B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**                          ,    Case No.   **2:10-bk-15425-ER**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kwon, Jane CJ<br>208 S Roxbury Dr<br>Beverly Hills, CA 90212 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. **x-xx-xxxxx-xxxxx-xx-xxx0-5-01**<br><br>LA DWP<br>PO Box 10324<br>Van Nuys, CA 91410-0324 | | | 01/21/2010<br>Utilities | | | | 359.79 |
| Account No.<br><br>Lafferty, Arlene<br>4314 Marina City Dr # 426C<br>Marina Del Rey, CA 90292 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Larsen, Karon<br>5845 Doverwood Dr # 213<br>Culver City, CA 90230 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Lavell, Denise<br>128 Sixth Street<br>Manhattan Beach, CA 90266 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |

| | |
|---|---|
| Sheet no. __42__ of __84__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) |
| | 2,359.79 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.   **2:10-bk-15425-ER**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Laws, Edward<br>7740 Redlands St # G-3096<br>Playa Del Rey, CA 90293 | - | | 11/11/2008<br>Security Deposit | | | | 325.00 |
| Account No.<br><br>Le, Charles<br>717 N Doheny Dr<br>Beverly Hills, CA 90210 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Lee, Cecily<br>702 Vincent Park # C<br>Redondo Beach, CA 90277 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Legrand, Felix<br>12321 Ocean Park Blvd # 11<br>Los Angeles, CA 90064 | - | | 02/12/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Lerman, Lenny<br>450 South Maple # 502<br>Beverly Hills, CA 90212 | - | | 05/14/2009<br>Security Deposit | | | | 793.75 |

Sheet no. __43__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    2,618.75

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                Case No.    **2:10-bk-15425-ER**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lerpscher, Helmut<br>4204 La Salle Ave<br>Culver City, CA 90232 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Lesser, Tim<br>216 29th Place<br>Manhattan Beach, CA 90266 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Levin, Lisa<br>603 11th Street<br>Manhattan Beach, CA 90266 | | - | 11/25/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Levy, Robert<br>3140 Stanford Ave<br>Marina Del Rey, CA 90292 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. **Manhattan Beach**<br><br>Lexham Manhattan Beach LLC<br>PO Box 79053<br>City Of Industry, CA 91716-9053 | X | - | 12/01/2009<br>Rent | | | | 64,745.74 |

Sheet no. __44__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                66,745.74

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**    Case No.  **2:10-bk-15425-ER**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J c | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lichter, Renate**<br>**3248 Malcom Ave**<br>**Los Angeles, CA 90034** | | - | **02/01/2010**<br>**Security Deposit** | | | | **500.00** |
| Account No.<br><br>**Loden-Hunt, Sandra**<br>**7866 Boeing Ave**<br>**Los Angeles, CA 90045** | | - | **03/10/2009**<br>**Security Deposit** | | | | **500.00** |
| Account No.<br><br>**Lopez, Miguel**<br>**534 E Hazel #8**<br>**Inglewood, CA 90302** | | - | **11/14/2007**<br>**Security Deposit** | | | | **500.00** |
| Account No. **xxxxxxxxxxxx/LK A xxxx2304**<br><br>**Los Angeles Times**<br>**File 51163**<br>**Los Angeles, CA 90074-1163** | | - | **12/01/2008**<br>**Advertising** | | | | **8,522.03** |
| Account No. **xxxxx3805**<br><br>**Los Angeles Times**<br>**File 51163**<br>**Los Angeles, CA 90074-1163** | | - | **12/01/2008**<br>**Advertising** | | | | **9,340.00** |

Sheet no. __45__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,362.03**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                          Case No.    **2:10-bk-15425-ER**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxx4012** <br><br> **Los Angeles Times - Online** <br> **File 51163** <br> **Los Angeles, CA 90074-1163** | | - | | | **11/30/2009** <br> **Advertising** | | | | 2,700.00 |
| Account No. <br><br> **Lucas, Bonnie** <br> **PO Box 2238** <br> **Lake Arrowhead, CA 92352** | | - | | | **06/05/2008** <br> **Security Deposit** | | | | 499.65 |
| Account No. <br><br> **Lucas, Norman** <br> **26124 Marina Drive** <br> **Palos Verdes Peninsula, CA 90274** | | - | | | **05/14/2009** <br> **Security Deposit** | | | | 490.25 |
| Account No. <br><br> **Luciano, Larry** <br> **PO Box 984** <br> **Lake Arrowhead, CA 92352** | | - | | | **8/11/2006** <br> **Security Deposit** | | | | 500.00 |
| Account No. <br><br> **Lyon, Julie** <br> **1590-D Rosecranes Ave # 211** <br> **Manhattan Beach, CA 90266** | | - | | | **02/01/2010** <br> **Security Deposit** | | | | 500.00 |

Sheet no. __46__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                4,689.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.  **2:10-bk-15425-ER**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**M & M Paper Company**<br>**7915 Ruffner Avenue**<br>**Van Nuys, CA 91406** | | - | | 12/18/2009<br>Copy Paper | | | | 1,104.30 |
| Account No. <br><br>**Maghsoudi, Farah**<br>**11660 Texas Ave # 203**<br>**Los Angeles, CA 90025** | | | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. <br><br>**Malak, Samira**<br>**9855 Gloncester Dr**<br>**Beverly Hills, CA 90210** | | - | | 05/15/2009<br>Security Deposit | | | | 552.00 |
| Account No. **ACR v. CF Real Estate Loans**<br><br>**Manatt Phelps & Phillips**<br>**11355 West Olympic Blvd**<br>**Los Angeles, CA 90064-1614** | | - | | 08/18/2009<br>Expert Witness Fees | | | | 455.00 |
| Account No. <br><br>**Mao, Hong** | | - | | Monies in Client Trust Account | | | | 10,500.00 |

Sheet no. __47__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,111.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.   **2:10-bk-15425-ER**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marak, James<br>537 Whiting St<br>El Segundo, CA 90245** | | - | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Marcus, Renee<br>3530 Federal Ave<br>Los Angeles, CA 90066** | | - | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Marquart, Elizabeth<br>15132 La Maida St<br>Sherman Oaks, CA 91403** | | - | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Marquez, Tristan<br>8338 Kenyon Avenue<br>Los Angeles, CA 90045** | | - | 05/14/2009<br>**Security Deposit** | | | | 498.50 |
| Account No.<br><br>**Martin, Patrick<br>1578 Viewsite Dr<br>West Hollywood, CA 90069** | | - | 03/10/2009<br>**Security Deposit** | | | | 500.00 |

Sheet no. __48__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,498.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.  **2:10-bk-15425-ER**
                                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | W C | | | | | |
| Account No. | | - | | 05/14/2009 Security Deposit | | | | |
| Martino, Dennis 1100 South Hope Street # 1312 Los Angeles, CA 90015 | | | | | | | | 500.00 |
| Account No. | | - | | 011/11/2008 Security Deposit | | | | |
| Martychenko, Sergy 23777 Mulholland Hwy # 82 Calabasas, CA 91302 | | | | | | | | 350.00 |
| Account No. | | - | | 02/01/2010 Security Deposit | | | | |
| Massey, Frederick 4230 Kenyon Ave Los Angeles, CA 90066 | | | | | | | | 500.00 |
| Account No. | | - | | 02/01/2010 Security Deposit | | | | |
| Mattick, Laura 8436 Naylor Ave Los Angeles, CA 90045 | | | | | | | | 500.00 |
| Account No. | | - | | 06/05/2008 Security Deposit | | | | |
| Mcelhinne, Kathrina 1401 Highland Ave #200A Manhattan Beach, CA 90266 | | | | | | | | 325.00 |

Sheet no.  **49**  of  **84**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,175.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No. __2:10-bk-15425-ER__
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mcleod, Shannon**<br>**1414 North Harper Ave # 15**<br>**Los Angeles, CA 90046** | | - | | **05/14/2009**<br>**Security Deposit** | | | | 175.00 |
| Account No.<br><br>**Mclin, Sean**<br>**7900 Denrock Ave**<br>**Los Angeles, CA 90045** | | - | | **02/01/2010**<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Mehrdad, Shiva**<br>**1511 Edris Drive**<br>**Los Angeles, CA 90035** | | - | | **11/25/2009**<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Mejia, Rosemaire**<br>**PO Box 86777**<br>**Burbank, CA 91504** | | - | | **05/14/2009**<br>**Security Deposit** | | | | 200.00 |
| Account No.<br><br>**Memarian, Daryoush**<br>**PO Box 16485**<br>**Beverly Hills, CA 90209-2485** | | - | | **02/01/2010**<br>**Security Deposit** | | | | 150.00 |

Sheet no. __50__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,525.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.    **2:10-bk-15425-ER**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Menton, James 301 35th St Manhattan Beach, CA 90266 | | - | | | | | | 500.00 |
| Account No. | | | | 05/14/2009 Security Deposit | | | | |
| Merholz, Julie 8021 Georgetown Avenue Los Angeles, CA 90024 | | - | | | | | | 500.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Miller, Pamela 8131 Naylor Ave Los Angeles, CA 90045 | | - | | | | | | 500.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Miller, Steven 4922 1/2 McConnell Ave Los Angeles, CA 90066 | | - | | | | | | 500.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Miller, Tom 811 Ozone Ave Santa Monica, CA 90405 | | - | | | | | | 500.00 |

Sheet no. **51** of **84** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,500.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                        Case No.    **2:10-bk-15425-ER**
_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | 02/01/2010<br>Security Deposit | | | | |
| **Milostan, Cazimir**<br>**333 Virginia St # 15**<br>**El Segundo, CA 90245** | | | | | | | | 500.00 |
| Account No. | | - | | 06/05/2008<br>Security Deposit | | | | |
| **Mitchell, Jim**<br>**26552 Deepbrook Dr**<br>**Rancho Palos Verdes, CA 90275** | | | | | | | | 500.00 |
| Account No. | | - | | 02/01/2010<br>Advertising | | | | |
| **MLS/CLAW**<br>**822 S Robertson Blvd # 202**<br>**Los Angeles, CA 90035** | | | | | | | | 1,225.00 |
| Account No. **56, 793, 478, 348, 257,500, 00** | | - | | 01/11/2010<br>Internet Services | | | | |
| **MM Internet Inc**<br>**200 Oceangate Suite 800**<br>**Long Beach, CA 90802** | | | | | | | | 557.28 |
| Account No. | | - | | 02/12/2008<br>Security Deposit | | | | |
| **Moak, Trish**<br>**5823 W 77th Place**<br>**Los Angeles, CA 90045** | | | | | | | | 500.00 |

Sheet no. __52__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        3,282.28

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.  **2:10-bk-15425-ER**
                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Moore, Cynthia<br>PO Box 91732<br>Los Angeles, CA 90009 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. <br><br> Morland, Anna<br>PO Box 5284<br>Crestline, CA 92325 | | - | 01/09/2009<br>Security Deposit | | | | 537.35 |
| Account No. <br><br> Muscianisi, Diana<br>10951 Fairbanks Way<br>Culver City, CA 90230 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. <br><br> Muto, Jeanmarie<br>PO Box 1105<br>Crestline, CA 92325 | | - | 06/05/2008<br>Security Deposit | | | | 122.48 |
| Account No. <br><br> Myers, David<br>2833 Via Victoria<br>Palos Verdes Peninsula, CA 90274 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __53__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,159.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**          Case No.   **2:10-bk-15425-ER**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Myers, Tony**<br>**10373 Almayo Ave # 306**<br>**Los Angeles, CA 90064** | | - | | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No. **xxxx5300**<br><br>**Neopost Inc**<br>**PO Box 45800**<br>**San Francisco, CA 94145-0800** | | - | | 10/30/2008<br>**Equipment Rental** | | | | 172.72 |
| Account No.<br><br>**Nguyen, Denise**<br>**212 N Irena Ave # A**<br>**Redondo Beach, CA 90277** | | - | | 06/05/2008<br>**Security Deposit** | | | | 200.00 |
| Account No.<br><br>**Nielsen, Kevin**<br>**1043 Stearns Drive**<br>**Los Angeles, CA 90035** | | - | | 03/10/2009<br>**Security Deposit** | | | | 487.41 |
| Account No.<br><br>**Nobles, Charolette**<br>**3468 Rosewood Ave**<br>**Los Angeles, CA 90066** | | - | | 02/01/2010<br>**Security Deposit** | | | | 500.00 |

Sheet no. __54__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,860.13

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**    Case No.    **2:10-bk-15425-ER**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>O'Keefe, Brett<br>400 S Sepulveda Blvd # 100<br>Manhattan Beach, CA 90266 | | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. **xxxx2257**<br><br>Office Depot<br>PO Box 70025<br>Los Angeles, CA 90074-0025 | | - | | 06/17/2008<br>Supplies | | | | 1,087.14 |
| Account No.<br><br>Olsen, Katherine<br>13816 Bora Bora Way # A203<br>Marina Del Rey, CA 90292 | | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Olson, Amber<br>419 Avenue G # E<br>Redondo Beach, CA 90277 | | - | | 03/10/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Overton, Willie<br>1920 Grant Ave # 8<br>Redondo Beach, CA 90278 | | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __55__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,087.14

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                Case No.    **2:10-bk-15425-ER**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 06/01/2009 Signage | | | | |
| Pacific Sign Company 3911 S. Broadway Place Los Angeles, CA 90037 | - | | | | | | | 3,553.23 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Pagan, Nicole 1016 Highland Ave # D Manhattan Beach, CA 90266 | - | | | | | | | 0.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Panetta, Patrick 2107 Louella Ave Venice, CA 90291 | - | | | | | | | 500.00 |
| Account No. | | | | 06/05/2008 Security Deposit | | | | |
| Park, Ed 3700 Wilshire Blvd # 840 Los Angeles, CA 90010 | - | | | | | | | 500.00 |
| Account No. | | | | 01/14/2010 Key/Lock Service | | | | |
| PCH Lock & Key 2518 Pacific Coast Hwy Hermosa Beach, CA 90254 | - | | | | | | | 26.34 |

Sheet no. __56__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,579.57

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.  **2:10-bk-15425-ER**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 07/30/2008 Security Deposit | | | | |
| Pedlow, Dani 551 E Brett St Inglewood, CA 90302 | - | | | | | | | 200.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Pennings, Mike 120 12th St # A Manhattan Beach, CA 90266 | - | | | | | | | 500.00 |
| Account No. | | | | 05/14/2009 Security Deposit | | | | |
| Persad, Neil 15836 Deertrail Drive Chino Hills, CA 91709 | - | | | | | | | 250.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Phillips, Roger 751 26th St Manhattan Beach, CA 90266 | - | | | | | | | 700.00 |
| Account No. | | | | 03/10/2009 Security Deposit | | | | |
| Pisano, Bruno 937 South Genesee Avenue Los Angeles, CA 90036 | - | | | | | | | 500.00 |

Sheet no. **57** of **84** sheets attached to Schedule of                    Subtotal                    2,150.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __RE/MAX Marquee Partners, Inc., a California corporation__    Case No. __2:10-bk-15425-ER__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Plachowski, Louis <br> 703 16th St <br> Manhattan Beach, CA 90266 | | - | | 02/01/2010 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> Plant Interiors <br> 10889 San Mateo Place <br> Rancho Cucamonga, CA 91701 | | | | 09/05/2008 <br> Plant Services | | | | 780.00 |
| Account No. **Manchester** <br><br> Playa Manchester LP <br> 6222 Wilshire Blvd Ste 650 <br> Los Angeles, CA 90048 | | - | | 12/01/2008 <br> Rent | | | | 300,000.00 |
| Account No. <br><br> Posin, Rory <br> 3078 Patricia Ave <br> Los Angeles, CA 90064 | | - | | 02/01/2010 <br> Security Deposit | | | | 500.00 |
| Account No. **# 90** <br><br> Postmaster <br> 475 L'Enfant Plaza SW <br> Washington, DC 20260-0010 | | - | | 01/27/2009 <br> Postage | | | | 545.00 |

Sheet no. __58__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    302,325.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.    **2:10-bk-15425-ER**
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7298 W Manchester**<br><br>**Precision Automotive**<br>**7296 W Manchester Ave**<br>**Los Angeles, CA 90045** | - | | 02/26/2009<br>**Trash** | | | | 193.41 |
| Account No.<br><br>**Pressley, James**<br>**822 Euclid St # 8**<br>**Santa Monica, CA 90403** | | | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Prostakova, Valentina**<br>**PO Box 13041**<br>**Marina Del Rey, CA 90295** | - | | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**QBI Locksmiths**<br>**12344 Burbank Blvd # 3**<br>**Valley Village, CA 91607** | - | | 11/10/2008<br>**Key/Lock Services** | | | | 174.23 |
| Account No.<br><br>**Ramsdell, Charles**<br>**8 Williamsburg Lane**<br>**Palos Verdes Peninsula, CA 90274** | - | | 02/01/2010<br>**Security Deposit** | | | | 500.00 |

Sheet no. __59__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,867.64**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.   **2:10-bk-15425-ER**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Ramsey, Nancy<br>PO Box 784<br>Lake Arrowhead, CA 92352 | | - | | 03/10/2009<br>Security Deposit | | | | 426.14 |
| Account No.<br><br>Ratzlaff, Veronica<br>1220 1/2 S Ridgeley Dr<br>Los Angeles, CA 90019 | | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. **Monthly Fees 2009 & Forward**<br><br>RE/MAX California & Hawaii<br>5075 S Syracuse St<br>Denver, CO 80237 | | - | | 02/01/2009<br>Franchise Fees | | | | 197,865.67 |
| Account No. **Monthly Fees 2008 & Prior**<br><br>RE/MAX California & Hawaii<br>5075 S Syracuse St<br>Denver, CO 80237 | | - | | 09/01/2008<br>Franchise Fees | | | | 1,902,335.17 |
| Account No.<br><br>Reveen, Lisa<br>6455 Dempsey Ave<br>Van Nuys, CA 91406 | | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __60__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,101,626.98

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __RE/MAX Marquee Partners, Inc., a California corporation__    Case No. __2:10-bk-15425-ER__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Revilla, Arleen<br>12327 Louise Ave<br>Los Angeles, CA 90066 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Reyes, Pedro<br>PO Box 1424<br>Hawthorne, CA 90251 | - | | 02/01/2010<br>Security Deposit | | | | 1,000.00 |
| Account No.<br><br>Rifelli, Sharon<br>6342 W 80th Street<br>Los Angeles, CA 90045 | - | | 01/09/2009<br>Security Deposit | | | | 909.18 |
| Account No.<br><br>Ro, Carolyn<br>2815 Maricopa<br>Torrance, CA 90503 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Roberts, Dolores<br>817 20th St # 204<br>Santa Monica, CA 90403 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __61__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,409.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __RE/MAX Marquee Partners, Inc., a California corporation__                Case No. __2:10-bk-15425-ER__
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Robinson, Tom<br>2221 Via Alamitos<br>Palos Verdes Peninsula, CA 90274 | | - | 01/09/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Rodriguez, Karen<br>3212 Palm Avenue<br>Manhattan Beach, CA 90266 | | - | 03/10/2009<br>Security Deposit | | | | 325.00 |
| Account No.<br><br>Romanskaya, Rita<br>2170 Century Park East # 506<br>Los Angeles, CA 90067 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Ross, Bob<br>22732 Gaycrest Avenue<br>Torrance, CA 90505 | | - | 06/18/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Roth-Burrell, Linda<br>3853 Mount Vernon Dr<br>Los Angeles, CA 90008 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __62__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,325.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                              Case No.   **2:10-bk-15425-ER**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 02/01/2010<br>Security Deposit | | | | |
| Rountree, Joni<br>832 Marco Place<br>Venice, CA 90291 | | | | | | | | 500.00 |
| Account No. | | - | | 02/01/2010<br>Security Deposit | | | | |
| Ruane, Bill<br>311 Kansas # G<br>El Segundo, CA 90245 | | | | | | | | 500.00 |
| Account No. | | - | | 02/01/2010<br>Security Deposit | | | | |
| Rubinoff, Jeanne<br>7910 Yorktown Ave<br>Los Angeles, CA 90045 | | | | | | | | 500.00 |
| Account No. | | - | | 02/01/2010<br>Security Deposit | | | | |
| Rugley-Wiley, Deborah<br>6028 S Halm Ave<br>Los Angeles, CA 90056 | | | | | | | | 500.00 |
| Account No. | | - | | 02/01/2010<br>Security Deposit | | | | |
| Runnalls, Lisette<br>2578 S Westgate Ave<br>Los Angeles, CA 90064 | | | | | | | | 500.00 |

Sheet no. __63__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   2,500.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No. __2:10-bk-15425-ER__
                                                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx3060**<br><br>**Safeguard Business Systems**<br>**PO Box 88043**<br>**Chicago, IL 60680** | - | | 01/13/2010<br>Supplies | | | | 160.35 |
| Account No. **Torrance**<br><br>**Saints Abraam Orthodox Church**<br>**3645 Torrance Blvd**<br>**Torrance, CA 90503** | - | | 03/31/2009<br>Rent | | | | 16,666.64 |
| Account No.<br><br>**Sall, Howard**<br>**57 Via La Cima**<br>**Newbury Park, CA 91320** | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>**Sarchett, Robin**<br>**10579 Ayers Ave**<br>**Los Angeles, CA 90064** | - | | 06/05/2008<br>Security Deposit | | | | 199.82 |
| Account No.<br><br>**Sarlo, Michael**<br>**1842 Washington Way**<br>**Venice, CA 90291** | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __64__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       18,026.81

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __RE/MAX Marquee Partners, Inc., a California corporation__    Case No. __2:10-bk-15425-ER__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 01/09/2009 Security Deposit | | | | |
| Saxbury, Voni PO Box 64 Lake Arrowhead, CA 92352 | | - | | | | | | 274.27 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Scarito, Salvatore 2118 Wilshire Blvd # 1061 Santa Monica, CA 90403 | | - | | | | | | 500.00 |
| Account No. | | | | 05/14/2009 Security Deposit | | | | |
| Schuldenfrei, Ray 7105 La Presa Drive Los Angeles, CA 90068-2627 | | - | | | | | | 817.13 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Seidel, Deborah 7858 Truxton Ave Los Angeles, CA 90045 | | - | | | | | | 500.00 |
| Account No. | | | | 01/25/2010 Security Deposit | | | | |
| Sethi, Saurabh 2624 Marathon St Los Angeles, CA 90026 | | - | | | | | | 500.00 |

Sheet no. __65__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,591.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**    Case No.    **2:10-bk-15425-ER**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Shea, Lara 951 9th Street Hermosa Beach, CA 90254 | | - | | 05/14/2009 Security Deposit | | | | 590.32 |
| Account No. Sher, Ginny 7912 Kentwood Ave Los Angeles, CA 90045 | | - | | 02/12/2010 Security Deposit | | | | 500.00 |
| Account No. Sher, Jack 7912 Kentwood Ave Los Angeles, CA 90045 | | - | | 02/12/2010 Security Deposit | | | | 500.00 |
| Account No. Sherman, Dan 1518 19th St # 10 Santa Monica, CA 90401 | | - | | 06/05/2008 Security Deposit | | | | 500.00 |
| Account No. Sherwin, Marcia 13322 Maxella Ave # 5 Marina Del Rey, CA 90292 | | - | | 02/01/2010 Security Deposit | | | | 500.00 |

Sheet no. __66__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,590.32

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                 Case No.   **2:10-bk-15425-ER**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 08/10/2007 Security Deposit | | | | |
| Simpson, JP 23 Arcadia Terrace Santa Monica, CA 90401 | | - | | | | | | 200.00 |
| Account No. | | | | 05/14/2009 Security Deposit | | | | |
| Siounit, Joseph PO Box 35809 Los Angeles, CA 90035 | | - | | | | | | 500.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Sirvio, Don 2818 N Ardmore Manhattan Beach, CA 90266 | | - | | | | | | 500.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Slatcher, Todd 1003 Avenue A Redondo Beach, CA 90277 | | - | | | | | | 500.00 |
| Account No. | | | | 02/01/2010 Security Deposit | | | | |
| Smith, Houston PO Box 2177 Redondo Beach, CA 90278 | | - | | | | | | 500.00 |

Sheet no. **67** of **84** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,200.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.   **2:10-bk-15425-ER**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Smith, Jeffrey<br>10368 Ilona Avenue<br>Los Angeles, CA 90064** | | - | | | 06/18/2009<br>**Security Deposit** | | | | 921.00 |
| Account No.<br><br>**Smith, Jerry<br>11511 Marco Place<br>Los Angeles, CA 90066** | | - | | | 01/09/2009<br>**Security Deposit** | | | | 675.00 |
| Account No. **CFReal Estate Loans v. Eleniak**<br><br>**Snyder Dorenfeld LLP<br>5010 Chesebro Road<br>Agoura Hills, CA 91301** | | - | | | 01/06/2010<br>**Legal Services** | | | | 1,425.00 |
| Account No.<br><br>**Solari, Nancy<br>924 9th St # 1<br>Santa Monica, CA 90403** | | - | | | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Songstad, J D<br>2800 Neilson Way # 1406<br>Santa Monica, CA 90405** | | - | | | 02/01/2010<br>**Security Deposit** | | | | 500.00 |

Sheet no. __68__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,021.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **RE/MAX Marquee Partners, Inc., a California corporation**                          Case No.   **2:10-bk-15425-ER**
_____,
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x-xx-xxx-4809**<br><br>**Southern California Edison**<br>**PO Box 600**<br>**Rosemead, CA 91771-0001** | | - | Utilities | | | | 309.22 |
| Account No. **Linda Kaye**<br><br>**Spierer Woodward Corbalis**<br>**707 Torrance Blvd # 200**<br>**Redondo Beach, CA 90277** | | | 01/31/2010<br>Legal Services | | | | 170.00 |
| Account No.<br><br>**Spierer, Elaine**<br>**PO Box 1888**<br>**Venice, CA 90294** | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No. **xxxxx5537**<br><br>**Sprint**<br>**PO Box 219100**<br>**Kansas City, MO 64121-9100** | | - | 01/09/2010<br>Utilities | | | | 223.65 |
| Account No. **xxxxx3912**<br><br>**Sprint**<br>**PO Box 219100**<br>**Kansas City, MO 64121-9100** | | - | 01/09/2010<br>Utilities | | | | 60.43 |

Sheet no. __**69**__ of __**84**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **1,263.30**

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**          Case No.  **2:10-bk-15425-ER**

                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx1330** <br><br> **Sprint** <br> **PO Box 219100** <br> **Kansas City, MO 64121-9100** | - | | 01/10/2010 <br> **Utilities** | | | | 181.87 |
| Account No. <br><br> **St John, Jane** <br> **8828 Pershing # 310** <br> **Playa Del Rey, CA 90293** | | | 02/01/2010 <br> **Security Deposit** | | | | 500.00 |
| Account No. <br><br> **Stahl, Joseph** <br> **PO Box 1115** <br> **Blue Jay, CA 92317** | - | | 03/31/2008 <br> **Security Deposit** | | | | 468.00 |
| Account No. **xx3660** <br><br> **Standard Parking** <br> **501 Santa Monica Blvd # 200** <br> **Santa Monica, CA 90401** | - | | 01/01/2010 <br> **Parking Services** | | | | 1,629.80 |
| Account No. <br><br> **State Farm Insurance Company** <br> **PO Box 680001** <br> **Dallas, TX 75368-0001** | - | | 12/11/2009 <br> **Insurance** | | | | 165.88 |

Sheet no.  **70**  of  **84**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,945.55**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**                                    Case No.   **2:10-bk-15425-ER**
                                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stern, Marlene <br> 11733 Montana Ave # 202 <br> Los Angeles, CA 90049 | | - | 06/05/2008 <br> Security Deposit | | | | 507.60 |
| Account No. <br><br> Stocker, Eddie <br> 1118 Bay Street # B <br> Santa Monica, CA 90405 | | - | 02/01/2010 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> Storie, Ray <br> PO Box 1702 <br> Lake Arrowhead, CA 92352 | | - | 02/12/2008 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> Strong, Niurka <br> 1908 Havemeyer Lane # A <br> Redondo Beach, CA 90278 | | - | 02/01/2010 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> Suminski, Tamara <br> 2220 Rockefeller Lane # A <br> Redondo Beach, CA 90278 | | - | 02/01/2010 <br> Security Deposit | | | | 500.00 |

Sheet no. __71__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,507.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.   **2:10-bk-15425-ER**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sunkara, Ramu**<br>**1333 9th St # 1**<br>**Santa Monica, CA 90401** | | - | **02/01/2010**<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Synn, Nancii**<br>**109 N Sycamore Avenue # 101**<br>**Los Angeles, CA 90036** | | - | **11/25/2009**<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Tabacco, Andre**<br>**1606 18th St**<br>**Manhattan Beach, CA 90266** | | - | **02/01/2010**<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Taksa, Jonathan**<br>**133 S Flores St # 4F**<br>**Los Angeles, CA 90048** | | - | **02/01/2010**<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Talbot, Michael**<br>**161 Calle Mayor**<br>**Redondo Beach, CA 90277** | | - | **02/01/2010**<br>**Security Deposit** | | | | 500.00 |

Sheet no. __72__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     2,500.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __RE/MAX Marquee Partners, Inc., a California corporation__      Case No. __2:10-bk-15425-ER__
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | 06/20/2007 Security Deposit | | | | |
| Tan, Nancy 3665 St Elizabeth Rd Glendale, CA 91206 | | | | | | | 500.00 |
| Account No. | | - | 02/01/2010 Security Deposit | | | | |
| Teer, Bob 521 Camino Del Campo Redondo Beach, CA 90277 | | | | | | | 500.00 |
| Account No. | | - | 02/01/2010 Security Deposit | | | | |
| Teer, Chris 108 N Helberta Ave # 7 Redondo Beach, CA 90277 | | | | | | | 500.00 |
| Account No. x3287 | | - | Utilities | | | | |
| Telepacific Communications PO Box 526015 Sacramento, CA 95852-6015 | | | | | | | 1,724.97 |
| Account No. xxx xxx x080 0 El Segundo | | - | 02/09/2010 Utilities | | | | |
| The Gas Company PO Box C Monterey Park, CA 91756 | | | | | | | 66.21 |

Sheet no. __73__ of __84__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,291.18

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                          Case No.    **2:10-bk-15425-ER**

                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**Thomas, Ruth Ann**<br>**1421 12th St**<br>**Manhattan Beach, CA 90266** | | - | | **02/01/2010**<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Thomas, Terri**<br>**531 Esplanade # 707**<br>**Redondo Beach, CA 90277** | | | | **02/01/2010**<br>**Security Deposit** | | | | 500.00 |
| Account No. **xxxx xx xxx xxx0503**<br><br>**Time Warner Cable**<br>**PO Box 60074**<br>**City Of Industry, CA 91716-0074** | | - | | **12/13/2009**<br>**Utilities** | | | | 99.95 |
| Account No. **xxxx xx xxx xxx7746 El Segundo**<br><br>**Time Warner Cable**<br>**PO Box 60074**<br>**City Of Industry, CA 91716-0074** | | - | | **01/19/2010**<br>**Utilities** | | | | 85.27 |
| Account No.<br><br>**Trejo, Marcos**<br>**2312 1/2 Redgeley Dr**<br>**Los Angeles, CA 90016** | | - | | **01/01/2010**<br>**Janitorial Services** | | | | 1,280.00 |

Sheet no. __74__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,465.22

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**                              Case No.   **2:10-bk-15425-ER**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 05/14/2009 | | | | |
| Trousdale, Roberta 321 Fowling Street Playa Del Rey, CA 90293 | | - | Security Deposit | | | | 500.00 |
| Account No. | | | 02/01/2010 | | | | |
| Trousdale, Terry 8581 Santa Monica Blvd # 452 West Hollywood, CA 90069 | | - | Security Deposit | | | | 500.00 |
| Account No. | | | 10/29/2008 | | | | |
| Truong, Trinh 10100 Burin Avenue Inglewood, CA 90304 | | - | Security Deposit | | | | 200.00 |
| Account No. | | | 02/01/2010 | | | | |
| Tsvilik, Michael 3017 Franklin Canyon Dr Beverly Hills, CA 90210 | | - | Security Deposit | | | | 500.00 |
| Account No. | | | 02/01/2010 | | | | |
| Tyomkin, Asya 611 9th St # 3 Santa Monica, CA 90402 | | - | Security Deposit | | | | 500.00 |

Sheet no. **75** of **84** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,200.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.   **2:10-bk-15425-ER**
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UC Regents - Joshua Sullivan** <br> **9500 Gilman Dr** <br> **Mailcode 0050** <br> **La Jolla, CA 92093-0009** | | - | 10/20/2008 <br> Scholarship | | | | 1,000.00 |
| Account No. <br><br> **Uzan, Cliff** <br> **1475 S Bedford** <br> **Los Angeles, CA 90035** | | - | 02/01/2010 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> **Van Der Meulen, Carla** <br> **PO Box 3206** <br> **Lake Arrowhead, CA 92352** | | - | 02/06/2009 <br> Security Deposit | | | | 375.00 |
| Account No. <br><br> **Vandervort, Carli** <br> **17299 Avenida de La Herradura** <br> **Pacific Palisades, CA 90272** | | - | 02/01/2010 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> **Vashdev, Rajesh** <br> **311 S Meadows** <br> **Manhattan Beach, CA 90266** | | - | 07/29/2009 <br> Security Deposit | | | | 864.50 |

Sheet no. __76__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,239.50**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**                    Case No.    **2:10-bk-15425-ER**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **(xxx) xxx-5502**<br><br>Verizon California<br>PO Box 9688<br>Mission Hills, CA 91346-9688 | | - | | 02/04/2010<br>Utilities | | | | 38.59 |
| Account No. **(xxx) xxx-5300**<br><br>Verizon California<br>PO Box 9688<br>Mission Hills, CA 91346-9688 | | - | | 01/28/2010<br>Utilities | | | | 598.47 |
| Account No. **(xxx) xxx-5700**<br><br>Verizon California<br>PO Box 9688<br>Mission Hills, CA 91346-9688 | | - | | 01/28/2010<br>Utilities | | | | 2,028.93 |
| Account No. **(xxx) xxx-2210**<br><br>Verizon California<br>PO Box 9688<br>Mission Hills, CA 91346-9688 | | - | | 01/28/2010<br>Utilities | | | | 229.39 |
| Account No. **xx xxxx xxxxxxxx01 01**<br><br>Verizon California<br>PO Box 9688<br>Mission Hills, CA 91346-9688 | | - | | 01/25/2010<br>Utilities | | | | 34.02 |

Sheet no. __77__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,929.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __RE/MAX Marquee Partners, Inc., a California corporation__      Case No. __2:10-bk-15425-ER__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Vigon, Carlos<br>121 17th Place<br>Manhattan Beach, CA 90266 | - | | 03/10/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Villanueva, Robert<br>928 10th St # 6<br>Santa Monica, CA 90403 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Wahlgren, Coleen<br>PO Box 2023<br>Blue Jay, CA 92317 | - | | 01/14/2009<br>Security Deposit | | | | 320.43 |
| Account No.<br><br>Walman, Michele<br>10631 Butterfield Rd<br>Los Angeles, CA 90064 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Wang, Margaret Maggie<br>608 3rd St<br>Hermosa Beach, CA 90254 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __78__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,320.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RE/MAX Marquee Partners, Inc., a California corporation**              Case No.   **2:10-bk-15425-ER**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ward, Randy<br>862 Burrell Street<br>Marina Del Rey, CA 90292 | - | | 05/15/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Warner, Russ<br>1223 Wilshire Blvd # 678<br>Santa Monica, CA 90403 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Watson, Mike<br>661 25th Street<br>Hermosa Beach, CA 90254 | - | | 05/15/2009<br>Security Deposit | | | | 552.00 |
| Account No.<br><br>Weaver, Cherryl<br>2779 Flyer Place<br>Los Angeles, CA 90065 | - | | 05/14/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Weidman, David<br>10341 Louisiana Ave<br>Los Angeles, CA 90025 | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |

Sheet no. __79__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,552.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __RE/MAX Marquee Partners, Inc., a California corporation__          Case No. __2:10-bk-15425-ER__
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Weisbender, Sheri<br>10396 Almayo # 4<br>Los Angeles, CA 90064 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Welch, Dawn<br>1924 W 108th St<br>Los Angeles, CA 90047 | | - | 02/01/2010<br>Security Deposit | | | | 350.00 |
| Account No.<br><br>Whieldon, Elizabeth<br>PO Box 204<br>Blue Jay, CA 92317 | | - | 08/10/2007<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>White, Jeff<br>737 N Fuller Ave<br>Los Angeles, CA 90046 | | - | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>Whitecotton, Sue<br>17 Canyon Crest Drive<br>Corona Del Mar, CA 92625 | | - | 05/15/2009<br>Security Deposit | | | | 849.58 |

Sheet no. __80__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    2,699.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**                    ,      Case No.   **2:10-bk-15425-ER**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Whitestone, Pat**<br>**PO Box 1402**<br>**Lake Arrowhead, CA 92352** | | - | 05/15/2009<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Whittaker, Norie**<br>**1730 Wollacott St**<br>**Redondo Beach, CA 90278** | | - | 09/21/2007<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Wiener, Ron**<br>**250 1/2 North Lapeer Drive**<br>**Beverly Hills, CA 90211** | | - | 05/14/2009<br>**Security Deposit** | | | | 469.50 |
| Account No.<br><br>**Williamson, Jennifer**<br>**71 Bay Shore Ave**<br>**Long Beach, CA 90803** | | - | 02/01/2010<br>**Security Deposit** | | | | 500.00 |
| Account No.<br><br>**Williamson, Kim**<br>**7617 Dunfield Ave**<br>**Los Angeles, CA 90045** | | - | 02/01/2010<br>**Security Deposit** | | | | 500.00 |

Sheet no. __81__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,469.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **RE/MAX Marquee Partners, Inc., a California corporation**    Case No. __2:10-bk-15425-ER__
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Willingham, Kristin <br> 4444 Via Marina # P84 <br> Marina Del Rey, CA 90292 | - | | 10/14/2008 <br> Security Deposit | | | | 70.76 |
| Account No. <br><br> Wilson, Andrew <br> 1260 Lachman Lane <br> Pacific Palisades, CA 90272 | - | | 02/01/2010 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> Wilson, Chuck <br> 1921 Manhattan Ave <br> Hermosa Beach, CA 90254 | - | | 06/05/2008 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> Wilson-Stansbury, Mary <br> 1921 Manhattan Ave <br> Hermosa Beach, CA 90254 | - | | 06/05/2008 <br> Security Deposit | | | | 500.00 |
| Account No. <br><br> Winters, Margaret <br> PO Box 491353 <br> Los Angeles, CA 90049 | - | | 02/01/2010 <br> Security Deposit | | | | 500.00 |

Sheet no. __82__ of __84__ sheets attached to Schedule of      Subtotal      2,070.76
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **RE/MAX Marquee Partners, Inc., a California corporation**                     Case No.   **2:10-bk-15425-ER**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wise, Lewis<br>120 The Village # 108<br>Redondo Beach, CA 90277** | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>**Woldanski, Tatiana<br>1748 Glendon Ave<br>Los Angeles, CA 90024** | - | | 03/10/2009<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>**Wunder, Raymond<br>13765 Sunset Blvd<br>Pacific Palisades, CA 90272** | - | | 02/01/2010<br>Security Deposit | | | | 500.00 |
| Account No.<br><br>**Yamahata, Ken<br>1300 Midvale Ave # 5511<br>Los Angeles, CA 90024** | - | | 11/18/2009<br>Security Deposit | | | | 357.63 |
| Account No.<br><br>**Yashar, Mike<br>1165 Franklin Street<br>Santa Monica, CA 90403** | - | | 10/15/2009<br>Security Deposit | | | | 500.00 |

Sheet no. __83__ of __84__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 2,357.63 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RE/MAX Marquee Partners, Inc., a California corporation**                     Case No.  **2:10-bk-15425-ER**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Yollin, Tony 831 Venezia Ave Venice, CA 90291 | - | | 02/01/2010 Security Deposit | | | | 500.00 |
| Account No. Young, Stacy 11187 Westwood Blvd Culver City, CA 90230 | - | | 06/05/2008 Security Deposit | | | | 500.00 |
| Account No. Zamarin, Jerome 3610 Ocean View Ave Los Angeles, CA 90066 | - | | 02/01/2010 Security Deposit | | | | 750.00 |
| Account No. Zecevic, Marina 2200 Pelham Ave Los Angeles, CA 90064 | - | | 01/09/2009 Security Deposit | | | | 500.00 |
| Account No. Zeoli, Carla 24812 Pennsylvania Ave Lomita, CA 90717 | - | | 02/01/2010 Security Deposit | | | | 500.00 |

Sheet no. __84__ of __84__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 2,750.00 |
| Total (Report on Summary of Schedules) | 7,659,521.84 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy